**Plaintiffs**

| Name | Address | Country | Counsel | Notify | Sequence |
|---|---|---|---|---|---|
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 542 | 1375 VIRGINIA DRIVE SUITE 102 FORT WASHINGTON, PA 19034 UNITED STATES | UNITED STATES | HAVILAND, DONALD E JR PLATT, WILLIAM H II RASSIAS, DION G Johnston, Jill | Yes | 1 |

**Defendants**

| Name | Address | Country | Counsel | Notify | Sequence |
|---|---|---|---|---|---|
| MALLINCKRODT ARD INC FKA QUESTCOR PHARMACEUTICALS INC | 675 MCDONNELL BLVD HAZELWOOD, MO 63042 UNITED STATES | UNITED STATES | SHERRY, DANIEL J WEISS, JONATHAN D | Yes | 1 |
| ACCREDO HEALTH GROUP INC | 1640 CENTURY CENTER PARKWAY MEMPHIS, TN 38134 UNITED STATES | UNITED STATES | WALSH, JOSEPH P | Yes | 2 |
| CURASCRIPT INC | 6272 LEE VISTA BOULEVARD ORLANDO, FL 32822 UNITED STATES | UNITED STATES | WALSH, JOSEPH P | Yes | 3 |
| CURASCRIPT SD | 255 TECHNOLOGY PARK LAKE MARY, FL 32746 UNITED STATES | UNITED STATES | WALSH, JOSEPH P | Yes | 4 |
| EXPRESS SCRIPTS HOLDING COMPANY | 1 EXPRESS WAY ST. LOUIS, MO 63121 UNITED STATES | UNITED STATES | WALSH, JOSEPH P | Yes | 5 |
| EXPRESS SCRIPTS INC | 1 EXPRESS WAY ST. LOUIS, MO 63121 UNITED STATES | UNITED STATES | ANDREWS, VICTORIA WALSH, JOSEPH P | Yes | 6 |
| MALLINCKRODT PLC | 3 LOTUS PARK, THE CAUSEWAY STAINES-UPON-THAMES SURREY, TW18 3 AG, UNITED KINGDOM | UNITED KINGDOM | SHERRY, DANIEL J WEISS, JONATHAN D | Yes | 7 |
| UNITED BIOSOURCE CORPORATION NKA UNITED BIOSOURCE LLC A WHOLLY OWNED SUBSIDARY OF UNITED BIOSOURCE HOLDINGS INC | 920 HARVEST DRIVE BLUE BELL, PA 19422 UNITED STATES | UNITED STATES | WALSH, JOSEPH P | Yes | 8 |

## Other Party Types

| Type | Name | Address | Country | Counsel | Notify | Sequence |
|------|------|---------|---------|---------|--------|----------|
| Pro Hac Vice Attorney | MENITOVE, MICHAEL H | FOUR TIMES SQUARE NEW YORK, NY 10036-6522 UNITED STATES | UNITED STATES | | Yes | 1 |
| Pro Hac Vice Attorney | KREINER, EVAN R | FOUR TIMES SQUARE NEW YORK, NY 10036-6522 UNITED STATES | UNITED STATES | | Yes | 2 |
| Pro Hac Vice Attorney | SKADDEN ARPS SLATE MEAGHER & FLOM LLP | FOUR TIMES SQUARE NEW YORK, NY 10036-6522 UNITED STATES | UNITED STATES | | Yes | 3 |
| Pro Hac Vice Attorney | GIORGIO, HERBERT R JR | 211 NORTH BROADWAY SUITE 3600 ST LOUIS, MO 63102 UNITED STATES | UNITED STATES | | No | 4 |
| Pro Hac Vice Attorney | MARTINO, MATTHEW M | FOUR TIMES SQUARE NEW YORK, NY 10036-6522 UNITED STATES | UNITED STATES | | Yes | 5 |
| Pro Hac Vice Attorney | JOHNSON, LINDSAY SKLAR | 1201 EST PEACHTREE STREET 14TH FLOOR ATLANTA, GA 30309 UNITED STATES | UNITED STATES | | No | 6 |
| Pro Hac Vice Attorney | BARTZ, PHILIP D | 1155 F STREET NW WASHINGTON, DC 20004 UNITED STATES | UNITED STATES | | No | 7 |
| Pro Hac Vice Attorney | WATSON, G PATRICK | 1201 EST PEACHTREE STREET 14TH FLOOR ATLANTA, GA 30309 UNITED STATES | UNITED STATES | | No | 8 |
| Pro Hac Vice Attorney | MCCAFFREY, MEGHAN ESQ | 1300 I STREET NW SUITE 900 WASHINGTON, DC 20005 UNITED STATES | UNITED STATES | | Yes | 9 |
| Pro Hac Vice Attorney | GLASS, ETHAN ESQ | 1300 I STREET NW SUITE 900 WASHINGTON, DC 20005 UNITED STATES | UNITED STATES | | Yes | 10 |
| Pro Hac Vice Attorney | LYTTLE, ERIC ESQ | 1300 I STREET NW SUITE 900 WASHINGTON, DC 20005 UNITED STATES | UNITED STATES | | Yes | 11 |
| Pro Hac Vice Attorney | LYLE, MICHAEL ESQ | 1300 I STREET NW SUITE 900 WASHINGTON, DC 20005 UNITED STATES | UNITED STATES | | Yes | 12 |
| Pro Hac Vice Attorney | BONANNO, MICHAEL | 1300 I STREET NW STE 900 | UNITED STATES | | Yes | 13 |

| Type | Name | Address | Country | Counsel | Notify | Sequence |
|------|------|---------|---------|---------|--------|----------|
| | | WASHINGTON, DC 20005 UNITED STATES | | | | |
| Pro Hac Vice Attorney | PFAFFENROTH, SONIA K ESQ | 601 MASSACHUSETTS AVENUE, NW WASHINGTON, DC 20001-3743 UNITED STATES | UNITED STATES | | Yes | 14 |
| Pro Hac Vice Attorney | PERGAMENT, ADAM ESQ | 601 MASSACHUSETTS AVENUE,NW WASHINGTON, DC 20001 UNITED STATES | UNITED STATES | | Yes | 15 |
| Pro Hac Vice Attorney | SHORES, LAURA ESQ | 601 MASSACHUSETTS AVENUE,NW WASHINGTON, DC 20001 UNITED STATES | UNITED STATES | | Yes | 16 |
| Pro Hac Vice Attorney | WATTS, RYAN Z ESQ | 601 MASSACHUSETTS AVENUE, NW WASHINGTON, DC 20001 UNITED STATES | UNITED STATES | | Yes | 17 |
| Pro Hac Vice Attorney | WOLF, MATTHEW M ESQ | 601 MASSACHUSETTS AVENUE, NW WASHINGTON, DC 20001 UNITED STATES | UNITED STATES | | Yes | 18 |
| Pro Hac Vice Attorney | ROWE, BRIAN ESQ | 1300 I STREET NW SUITE 900 WASHINGTON, DC 20005 UNITED STATES | UNITED STATES | | Yes | 19 |
| Pro Hac Vice Attorney | GOZA, J KIRK ESQ | 1300 I STREET NW SUITE 900 WASHINGTON, DC 20005 UNITED STATES | UNITED STATES | | Yes | 20 |
| Pro Hac Vice Attorney | SHAPLAND, DAVID ERIC ESQ | 777 SOUTH FIGUEROA STREET LOS ANGELES, CA 90017 UNITED STATES | UNITED STATES | | Yes | 21 |
| Pro Hac Vice Attorney | SCHRECK, DEBRA E ESQ | 250 WEST 55TH STREET NEW YORK, NY 10019 UNITED STATES | UNITED STATES | | Yes | 22 |
| Pro Hac Vice Attorney | HENNESSY, SEAN ESQ | 601 MASSACHUSETTS AVENUE NW WASHINGTON, DC 20001 UNITED STATES | UNITED STATES | | Yes | 23 |
| Pro Hac Vice Attorney | SMITH, WREDE H ESQ | 601 MASSACHUSETTS AVE NW WASHINGTON, DC 20001 UNITED STATES | UNITED STATES | | Yes | 24 |

## Docket Entries

| Seq. | | Filing Date | Docket Type | Docket Text | Sealed | Filing ID |
|---|---|---|---|---|---|---|
| 0 | E | 5/25/2018 | Complaint Civil Action | | No | 11799103 |
| 1 | E | 6/5/2018 | Affidavit/Certificate of Service of | COMPLAINT ON 06/01/2018 TO ACCREDO HEALTH GROUP INC. | No | 11811128 |
| 2 | E | 6/5/2018 | Affidavit/Certificate of Service of | COMPLAINT ON 06/01/2018 TO CURASCRIPT SD | No | 11811131 |
| 3 | E | 6/5/2018 | Affidavit/Certificate of Service of | COMPLAINT ON 06/01/2018 TO CURASCRIPT INC. | No | 11811141 |
| 4 | E | 6/5/2018 | Affidavit/Certificate of Service of | COMPLAINT ON 06/01/2018 TO EXPRESS SCRIPTS HOLDING COMPANY | No | 11811145 |
| 5 | E | 6/5/2018 | Affidavit/Certificate of Service of | COMPLAINT ON 06/01/2018 TO EXPRESS SCRIPTS INC. | No | 11811150 |
| 6 | E | 6/13/2018 | Affidavit/Certificate of Service of | ENTRY OF APPEARANCE ON 06/13/2018 TO G. PATRICK WATSON, ESQUIRE, LINDSAY SKLAR JOHNSON, ESQUIRE, PHILIP D. BARTZ, ESQUIRE, MATTHEW M. MARTINO, ESQUIRE, MICHAEL H. MENILOVE, ESQUIRE, HERBERT R. GIORGIO, JR., ESQUIRE, JOANNE C. LEWERS, ESQUIRE, DONALD E. HAVILAND, JR., ESQUIRE, WILLIAM H. PLATT, II, ESQUIRE, CHRISTINA M. PHILIPP, ESQUIRE | No | 11822630 |
| 7 | E | 6/13/2018 | Entry of Appearance | OF DANIEL J. SHERRY, ESQUIRE FOR MALLLINCKRODTR AD IN. AND MALLICKRODT PLC | No | 11822626 |
| 8 | E | 6/13/2018 | Stipulation | STIPULATION TO ACCEPT SERVICE AND EXTEND TIME | No | 11823308 |
| 9 | E | 6/13/2018 | Affidavit/Certificate of Service of | STIPULATION TO ACCEPT SERVICE AND EXTEND TIME ON 06/13/2018 TO G. PATRICK WATSON, ESQUIRE, LINDSAY SKLAR JOHNSON, ESQUIRE, PHILIP D. BARTZ, ESQUIRE, MATTHEW M. MARTINO, ESQUIRE, MICHAEL H. MENILOVE, ESQUIRE,EVAN R. KREINER, ESQUIRE, HERBERT R. GIORGIO, JR., ESQUIRE, JOANNE C. LEWERS, ESQUIRE, DONALD E. HAVILAND, JR., ESQUIRE, WILLIAM H. PLATT, II, ESQUIRE AND CHRISTINA M. PHILIPP, ESQUIRE | No | 11823387 |
| 10 | E | 6/14/2018 | Affidavit/Certificate of Service of | ENTRY OF APPEARANCE ON 06/14/2018 TO BRYAN CAVE LEIGHTON PAISNER LLP, SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP, HAVILAND HUGHES; MARHSALL, DENNEHEY, WARNER, COLEMAN & GOGGIN | No | 11825170 |
| 11 | E | 6/14/2018 | Entry of Appearance | OF JOANNE C. LEWERS; MIRA E. BAYLSON FOR EXPRESS SCRIPTS HOLDING COMPANY, EXPRESS SCRIPTS, INC.; CURASCRIPT, INC., CURASCRIPT SD, ACCREDO HEALTH GROUP, INC.; UNITED BIOSOURCE CORPORATION, NOW KNOWN AS UNITED BIOSOURCE LLC, A | No | 11825215 |

| Seq. | | | Filing Date | Docket Type | Docket Text | Sealed | Filing ID |
|---|---|---|---|---|---|---|---|
| | | | | | WHOLLY OWNED SUBSIDIARY OF UNITED BIOSOURCE HOLDINGS, INC. | | |
| 12 | E | | 6/20/2018 | Motion Pro Hac Vice | BY JOANNE C. LEWERS FOR EVAN R. KREINER WITH SERVICE ON 06/20/2018 | No | 11834037 |
| 13 | E | | 6/20/2018 | Affidavit/Certificate of Service of | MOTION FOR PRO HAE VICE ADMISSION OF EVAN R. KREINER, ESQUIRE ON 06/20/2018 TO OPPOSING COUNSEL | No | 11834059 |
| 14 | E | | 6/20/2018 | Motion Pro Hac Vice | BY JOANNE C. LEWERS FOR MATTHEW M. MARTINO WITH SERVICE ON 06/20/2018 | No | 11834125 |
| 15 | E | | 6/20/2018 | Affidavit/Certificate of Service of | MOTION FOR PRO HAE VICE ADMISSION OF MATTHEW M. MARTINO, ESQUIRE, ON 06/20/2018 TO OPPOSING COUNSEL | No | 11834162 |
| 16 | E | | 6/20/2018 | Motion Pro Hac Vice | BY JOANNE C. LEWERS FOR MICHAEL H. MENITOVE WITH SERVICE ON 06/20/2018 | No | 11834205 |
| 17 | E | | 6/20/2018 | Affidavit/Certificate of Service of | MOTION FOR PRO HAE VICE ADMISSION OF MICHAEL H. MENITOVE, ESQUIRE, ON 06/20/2018 TO OPPOSING COUNSEL | No | 11834211 |
| 18 | | | 6/22/2018 | (Internal Use Only) Served | UNITED BIOSOURCE CORPORATION ON 6-18-18 | No | 11836599 |
| 19 | | | 7/2/2018 | Rule | DATE ON 8/6/18 KEHS CA | No | 11848730 |
| 20 | | | 7/2/2018 | Rule | DATE ON 8/6/18 KEHS CA | No | 11848731 |
| 21 | | | 7/2/2018 | Rule | DATE ON 8/6/18 KEHS CA | No | 11848732 |
| 22 | E | | 7/3/2018 | Affidavit/Certificate of Service of | PRO HAC VICE MOTIONS FOR MATTHEW MARTINO, MICHAEL MENITOVE, AND EVAN KREINER ON 07/03/2018 TO OPPOSING COUNSEL | No | 11852297 |
| 23 | E | | 7/13/2018 | Motion Pro Hac Vice | BY DANIEL J. SHERRY, ESQUIRE FOR MALLINCKRODT ARD INC. AND MALLINCKRODT PLC WITH SERVICE ON 07/13/2017 | No | 11865753 |
| 24 | E | | 7/13/2018 | Affidavit/Certificate of Service of | MOTION PRO HAC VICE OF HERBERT R. GIORGIO, JR. ON 07/13/2018 TO G. PATRICK WATSON, ESQUIRE; HERBERT R. GIORGIO, JR., ESQUIRE; PHILIP D. HARTZ, ESQUIRE; JOANNE C. LEWERS, ESQUIRE; MATTHEW M. MARTINO, ESQUIRE; MICHAEL H. MENILOVE, ESQUIRE; EVAN R. KREINER, ESQUIRE; DONALD E. HAVILAND, JR., ESQUIRE; WILLIAM H. PLATT, II, ESQUIRE; CHRISTINA M. PHILIPP, ESQUIRE | No | 11865845 |
| 25 | E | | 7/13/2018 | Motion Pro Hac Vice | BY DANIEL J. SHERRY, ESQUIRE FOR MALLINCKRODT ARD INC. AND MALLINCKRODT PLC WITH SERVICE ON 07/13/2018 | No | 11866012 |
| 26 | E | | 7/13/2018 | Affidavit/Certificate of Service of | MOTION FOR ADMISSION PRO HAC VICE OF LINDSAY SKLAR JOHNSON, ESQUIRE ON 07/13/2018 TO G. PATRICK WATSON, ESQUIRE;LINDSAY SKLAR JOHNSON, ESQUIRE;HERBERT R. GIORGIO, JR., ESQUIRE; | No | 11866051 |

| Seq. | | Filing Date | Docket Type | Docket Text | Sealed | Filing ID |
|---|---|---|---|---|---|---|
| 27 | E | 7/13/2018 | Motion Pro Hac Vice | BY DANIEL J. SHERRY, ESQUIRE FOR MALLINCKRODT ARD INC. AND MALLINCKRODT PLC | No | 11866121 |
| 28 | E | 7/13/2018 | Affidavit/Certificate of Service of | MOTION FOR ADMISSION PRO HAC VICE OF PHILIP D. BARTZ, ESQUIRE ON 07/13/2018 TO G. PATRICK WATSON, ESQUIRE;LINDSAY SKLAR JOHNSON, ESQUIRE;HERBERT R. GIORGIO, JR., ESQUIRE; | No | 11866143 |
| 29 | E | 7/13/2018 | Motion Pro Hac Vice | BY DANIEL J. SHERRY, ESQUIRE FOR MOTION FOR ADMISSION PRO HAC VICE OF G. PARICK WATSON, ESQUIRE WITH SERVICE ON 07/13/2018 | No | 11866277 |
| 30 | E | 7/13/2018 | Affidavit/Certificate of Service of | MOTION FOR ADMISSION PRO HAC VICE FOR G. PATRICK WATSON, ESQUIRE ON 07/13/2018 TO G. PATRICK WATSON, ESQUIRE;LINDSAY SKLAR JOHNSON, ESQUIRE;HERBERT R. GIORGIO, JR., ESQUIRE; | No | 11866319 |
| 31 | | 7/16/2018 | Order | OF 7/13/18 BERTIN, SJ UNCONTESTED MOTION FOR ADMISSION PRO HAC VICE FOR PHILIP D BARTZ IS GRANTED THIS DOCUMENT WAS DOCKETED AND SENT ON 07/16/2018 | No | 11867765 |
| 32 | | 7/16/2018 | Order | OF 7/13/18 BERTIN, SJ UNCONTESTED MOTION FOR ADMISSION PRO HAC VICE FOR G PATRICK WATSON IS GRANTED THIS DOCUMENT WAS DOCKETED AND SENT ON 07/16/2018 | No | 11867766 |
| 33 | | 7/16/2018 | Order | OF 7/13/18 BERTIN, SJ UNCONTESTED MOTION FOR ADMISSION PRO HAC VICE FOR HERBERT R GIORGIO JR IS GRANTED THIS DOCUMENT WAS DOCKETED AND SENT ON 07/16/2018 | No | 11868476 |
| 34 | | 7/16/2018 | Order | OF 7/13/18 BERTIN, SJ UNCONTESTED MOTION FOR ADMISSION PRO HAC VICE FOR LINDSAY SKLAR JOHNSON IS GRANTED THIS DOCUMENT WAS DOCKETED AND SENT ON 07/16/2018 | No | 11868558 |
| 35 | E | 7/16/2018 | Praec for Substitution of | EXHIBIT A WITH SERVICE ON 07/16/2018 | No | 11869400 |
| 36 | E | 7/16/2018 | Affidavit/Certificate of Service of | PRAECIPE FOR SUBSTITUTION ON 07/16/2018 TO G. PATRICK WATSON, ESQUIRE; LINDSAY SKLAR JOHNSON, ESQUIRE | No | 11869414 |
| 37 | E | 7/16/2018 | Praec for Substitution of | EXHIBIT A WITH SERVICE ON 07/16/2018 | No | 11869507 |
| 38 | E | 7/16/2018 | Affidavit/Certificate of Service of | PRAECIPE FOR SUBSTITUTION ON 07/16/2018 TO G. PATRICK WATSON, ESQUIRE; LINDSAY SKLAR JOHNSON, ESQUIRE | No | 11869528 |
| 39 | E | 7/16/2018 | Praec for Substitution of | EXHIBIT A WITH SERVICE ON 07/16/2018 | No | 11869554 |
| 40 | E | 7/16/2018 | Affidavit/Certificate of Service of | | No | 11869556 |

| Seq. | | Filing Date | Docket Type | Docket Text | Sealed | Filing ID |
|---|---|---|---|---|---|---|
| | | | | PRAECIPE FOR SUBSTITUTION ON 07/16/2018 TO G. PATRICK WATSON, ESQUIRE; LINDSAY SKLAR JOHNSON, ESQUIRE | | |
| 41 | | 7/19/2018 | Order | OF 7/18/18 MOTION FOR ADMISSION PRO HAC VICE OF MICHAEL H MENITOVE IS GRANTED THIS DOCUMENT WAS DOCKETED AND SENT ON 07/19/2018 | No | 11874555 |
| 42 | | 7/19/2018 | Order | OF 7/18/18 MOTION FOR ADMISSION PRO HAC VICE OF EVAN R KREINER IS GRANTED THIS DOCUMENT WAS DOCKETED AND SENT ON 07/19/2018 | No | 11874556 |
| 43 | | 7/19/2018 | Order | OF 7/18/18 MOTION FOR ADMISSION PRO HAC VICE OF MATTHEW M MARTINO IS GRANTED THIS DOCUMENT WAS DOCKETED AND SENT ON 07/19/2018 | No | 11874627 |
| 44 | E | 7/26/2018 | Entry of Appearance | OF VICTORIA L. ANDREWS FOR DEFENDANTS EXPRESS SCRIPTS HOLDING COMPANY, EXPRESS SCRIPTS, INC., CURASCRIPT, INC., CURASCRIPT SD, ACCREDO HEALTH GROUP, INC., AND UNITED BIOSOURCE CORPORATION, NOW KNOWN AS UNITED BIOSOURCE LLC | No | 11884889 |
| 45 | E | 7/26/2018 | Affidavit/Certificate of Service of | ENTRY OF APPEARANCE ON 07/26/2018 TO ALL COUNSEL | No | 11884898 |
| 46 | E | 7/26/2018 | Withdrawal of Appearance of | MIRA E. BAYLSON FOR DEFENDANTS EXPRESS SCRIPTS HOLDING COMPANY, EXPRESS SCRIPTS, INC., CURASCRIPT, INC., CURASCRIPT SD, ACCREDO HEALTH GROUP, INC. AND UNITED BIOSOURCE CORPORATION, NOW KNOWN AS UNITED BIOSOURCE LLC, A WHOLLY OWNED SUBSIDIARY OF UNITED BIOSOURCE HOLDINGS, INC. | No | 11885093 |
| 47 | E | 7/26/2018 | Affidavit/Certificate of Service of | WITHDRAWAL OF APPEARANCE ON 07/26/2018 TO ALL COUNSEL | No | 11885094 |
| 48 | E | 7/26/2018 | Entry of Appearance | OF LINDSAY SKLAR JOHNSON FOR MALLINCKRODT ARD INC. AND MALLINCKRODT PLC | No | 11885589 |
| 49 | E | 7/26/2018 | Affidavit/Certificate of Service of | ENTRY OF APPEARANCE ON 07/26/2018 TO HERBERT R. GIORGIO, JR., ESQUIRE; MATTHEW M. MARTINO, ESQUIRE;MICHAEL H. MENILOVE, ESQUIRE; EVAN R. KREINER, ESQUIRE; PHILIP D. BARTZ, ESQUIRE; JOANNE C. LEWERS, ESQUIRE; G. PATRICK WATSON, ESQUIRE; DONALD E. HAVILAND, JR., ESQUIREWILLIAM H. PLATT, II, ESQUIRE; CHRISTINA M. PHILIPP, ESQUIRE; DANIEL J. SHERRY, ESQUIRE | No | 11885629 |
| 50 | E | 7/26/2018 | Entry of Appearance | OF G. PATRICK WATSON, ESQUIRE FOR MALLINCKRODT ARD INC. AND MALLINCKRODT PLC | No | 11885653 |

| Seq. | | | Filing Date | Docket Type | Docket Text | Sealed | Filing ID |
|------|--|--|-------------|-------------|-------------|--------|-----------|
| 51 | | E | 7/26/2018 | Affidavit/Certificate of Service of | ENTRY OF APPEARANCE ON 07/26/2018 TO HERBERT R. GIORGIO, JR., ESQUIRE; MATTHEW M. MARTINO, ESQUIRE; MICHAEL H. MENILOVE, ESQUIRE; EVAN R. KREINER, ESQUIRE; PHILIP D. BARTZ, ESQUIRE; JOANNE C. LEWERS, ESQUIRE; LINDSAY SKLAR JOHNSON, ESQUIRE; DONALD E. HAVILAND, JR., ESQUIRE WILLIAM H. PLATT, II, ESQUIRE; CHRISTINA M. PHILIPP, ESQUIRE; DANIEL J. SHERRY, ESQUIRE | No | 11885684 |
| 52 | | E | 7/27/2018 | Entry of Appearance | OF HERBERT R. GIORGIO, JR., ESQUIRE FOR MALLINCKRODT ARD INC. AND MALLINCKRODT PLC | No | 11886455 |
| 53 | | E | 7/27/2018 | Affidavit/Certificate of Service of | ENTRY OF APPEARANCE OF HERBERT R. GIORGIO, JR., ESQUIRE ON 07/27/2018 TO G. PATRICK WATSON, ESQUIRE; LINDSAY SKLAR JOHNSON, ESQUIRE; PHILIP D. BARTZ, ESQUIRE MATTHEW M. MARTINO, ESQUIRE; MICHAEL H. MENILOVE, ESQUIRE; EVAN R. KREINER, ESQUIRE JOANNE C. LEWERS, ESQUIRE; DONALD E. HAVILAND, JR., ESQUIRE; WILLIAM H. PLATT, II, ESQUIRE CHRISTINA M. PHILIPP, ESQUIRE; DANIEL J. SHERRY, ESQUIRE | No | 11886459 |
| 54 | | E | 7/27/2018 | Entry of Appearance | OF PHILIP D. BARTZ, ESQUIRE FOR MALLINCKRODT ARD INC. AND MALLINCKRODT PLC | No | 11886561 |
| 55 | | E | 7/27/2018 | Entry of Appearance | OF PHILIP D. BARTZ, ESQUIRE FOR MALLINCKRODT ARD INC. AND MALLINCKRODT PLC | No | 11886577 |
| 56 | | E | 7/27/2018 | Affidavit/Certificate of Service of | ENTRY OF APPEARANCE OF PHILIP D. BARTZ, ESQUIRE ON 07/27/2018 TO G. PATRICK WATSON, ESQUIRE; LINDSAY SKLAR JOHNSON, ESQUIRE; PHILIP D. BARTZ, ESQUIRE MATTHEW M. MARTINO, ESQUIRE; MICHAEL H. MENILOVE, ESQUIRE; EVAN R. KREINER, ESQUIRE JOANNE C. LEWERS, ESQUIRE; DONALD E. HAVILAND, JR., ESQUIRE; WILLIAM H. PLATT, II, ESQUIRE CHRISTINA M. PHILIPP, ESQUIRE; DANIEL J. SHERRY, ESQUIRE | No | 11886593 |
| 57 | | E | 8/2/2018 | Affidavit/Certificate of Service of | ENTRY OF APPEARANCE OF MATTHEW M. MARTINO ON 08/02/2018 TO ALL COUNSEL | No | 11896350 |
| 58 | | E | 8/2/2018 | Entry of Appearance | OF MICHAEL H. MENITOVE FOR DEFENDANTS EXPRESS SCRIPTS HOLDING COMPANY, EXPRESS SCRIPTS, INC., CURASCRIPT, INC., CURASCRIPT SD, ACCREDO HEALTH GROUP, INC., AND UNITED BIOSOURCE CORPORATION, NOW KNOWN AS UNITED BIOSOURCE LLC | No | 11896399 |
| 59 | | E | 8/2/2018 | Affidavit/Certificate of Service of | ENTRY OFAPPEARANCE OF MICHAEL H. MENITOVE ON 08/02/2018 TO ALL COUNSEL | No | 11896401 |

| Seq. | | Filing Date | Docket Type | Docket Text | Sealed | Filing ID |
|---|---|---|---|---|---|---|
| 60 | E | 8/2/2018 | Entry of Appearance | OF EVAN R. KREINER FOR DEFENDANTS EXPRESS SCRIPTS HOLDING COMPANY, EXPRESS SCRIPTS, INC., CURASCRIPT, INC., CURASCRIPT SD, ACCREDO HEALTH GROUP, INC., AND UNITED BIOSOURCE CORPORATION, NOW KNOWN AS UNITED BIOSOURCE LLC, | No | 11896418 |
| 61 | E | 8/2/2018 | Affidavit/Certificate of Service of | ENTRY OF APPEARANCE OF EVAN R. KREINER ON 08/02/2018 TO ALL COUNSEL | No | 11896419 |
| 62 | E | 8/2/2018 | Entry of Appearance | OF MATTHEW M. MARTINO FOR DEFENDANTS EXPRESS SCRIPTS HOLDING COMPANY, EXPRESS SCRIPTS, INC., CURASCRIPT, INC., CURASCRIPT SD, ACCREDO HEALTH GROUP, INC., AND UNITED BIOSOURCE CORPORATION, NOW KNOWN AS UNITED BIOSOURCE LLC, A WHOLLY OWNED SUBSIDIARY OF UNITED BIOSOURCE HOLDINGS, | No | 11896500 |
| 63 | E | 8/6/2018 | Preliminary Objections of | ACCREDO HEALTH GROUP INC; CURASCRIPT INC; CURASCRIPT SD; EXPRESS SCRIPTS HOLDING COMPANY; UNITED BIOSOURCE CORPORATION NKA UNITED BIOSOURCE LLC A WHOLLY OWNED SUBSIDIARY OF UNITED BIOSOURCE HOLDINGS INC WITH MEMORANDUM OF LAW WITH SERVICE ON 08/06/2018 | No | 11899995 |
| 64 | E | 8/6/2018 | Preliminary Objections of | MALLINCKRODT ARD INC FKA QUESTCOR PHARMACEUTICALS INC; MALLINCKRODT PLC WITH MEMORANDUM OF LAW WITH SERVICE ON 08/06/2018 | No | 11900099 |
| 65 | E | 8/8/2018 | Entry of Appearance | OF MATTHEW M. MARTINO FOR DEFENDANTS EXPRESS SCRIPTS HOLDING COMPANY, EXPRESS SCRIPTS, INC., CURASCRIPT, INC., CURASCRIPT SD, ACCREDO HEALTH GROUP, INC., AND UNITED BIOSOURCE CORPORATION, NOW KNOWN AS UNITED BIOSOURCE LLC | No | 11905185 |
| 66 | E | 8/8/2018 | Affidavit/Certificate of Service of | ENTRY OF APPEARANCE OF MATTHEW M. MARTINO ON 08/08/2018 TO ALL COUNSEL | No | 11905245 |
| 67 | E | 8/8/2018 | Entry of Appearance | OF MICHAEL H. MENITOVE FOR DEFENDANTS EXPRESS SCRIPTS HOLDING COMPANY, EXPRESS SCRIPTS, INC., CURASCRIPT, INC., CURASCRIPT SD, ACCREDO HEALTH GROUP, INC., AND UNITED BIOSOURCE CORPORATION, NOW KNOWN AS UNITED BIOSOURCE LLC | No | 11905292 |
| 68 | E | 8/8/2018 | Affidavit/Certificate of Service of | ENTRY OF APPEARANCE OF MICHAEL H. MENITOVE ON 08/08/2018 TO ALL COUNSEL | No | 11905307 |
| 69 | E | 8/8/2018 | Entry of Appearance | OF EVAN R. KREINER FOR DEFENDANTS EXPRESS SCRIPTS HOLDING COMPANY, EXPRESS SCRIPTS, INC., CURASCRIPT, INC., CURASCRIPT SD, ACCREDO HEALTH GROUP, | No | 11905328 |

| Seq. | | Filing Date | Docket Type | Docket Text | Sealed | Filing ID |
|---|---|---|---|---|---|---|
| | | | | INC., AND UNITED BIOSOURCE CORPORATION, NOW KNOWN AS UNITED BIOSOURCE LLC | | |
| 70 | E | 8/8/2018 | Affidavit/Certificate of Service of | ENTRY OF APPEARANCE OF EVAN R. KREINER ON 08/08/2018 TO ALL COUNSEL | No | 11905334 |
| 71 | E | 8/8/2018 | Entry of Appearance | OF PHILIP D. BARTZ, ESQUIRE FOR MALLINCKRODT ARD INC. AND MALLINCKRODT PLC | No | 11904988 |
| 72 | E | 8/8/2018 | Affidavit/Certificate of Service of | ENTRY OF APPEARANCE ON 07/27/2018 TO HERBERT R. GIORGIO, JR., ESQUIRE, MATTHEW M.MARTINO, ESQUIRE, JOANNE C. LEWERS, ESQUIRE, G. PATRICK WATSON, ESQUIRE, DONALD E. HAVILAND, JR., ESQUIRE, DANIEL J. SHERRY, ESQUIRE | No | 11905153 |
| 73 | E | 8/8/2018 | Affidavit/Certificate of Service of | ENTRY OF APPEARANCE ON 07/27/2018 TO MATTHEW M. MARTINO, ESQUIRE, JOANNE C. LEWERS, ESQUIRE, PHILIP D. BARTZ, ESQUIRE, DONALD E. HAVILAND, JR., ESQUIRE, G. PATRICK WATSON, ESQUIRE, DANIEL J. SHERRY, ESQUIRE | No | 11905186 |
| 74 | E | 8/8/2018 | Entry of Appearance | OF G. PATRICK WATSON, ESQUIRE FOR MALLINCKRODT ARD INC. AND MALLINCKRODT PLC | No | 11905222 |
| 75 | E | 8/8/2018 | Affidavit/Certificate of Service of | ENTRY OF APPEARANCE OF G. PATRICK WATSON, ESQUIRE ON 07/26/2018 TO HERBERT R. GIORGIO, JR., ESQUIRE, PHILIP D. BARTZ,ESQUIRE, MATTHEW M. MARTINO, ESQUIRE, JOANNE C. LEWERS, ESQUIRE, LINDSAY SKLAR JOHNSON, ESQUIRE, DONALD E. HAVILAND, JR., ESQUIRE, DANIEL J. SHERRY, ESQUIRE | No | 11905281 |
| 76 | E | 8/8/2018 | Entry of Appearance | OF HERBERT R. GIORGIO, JR., ESQUIRE FOR MALLINCKRODT ARD INC. AND MALLINCKRODT PLC | No | 11905379 |
| 77 | E | 8/8/2018 | Affidavit/Certificate of Service of | ENTRY OF APPEARANCE OF HERBERT R.GIORGIO, JR., ESQUIRE ON 07/27/2018 TO MATTHEW M. MARTINO, ESQUIRE, JOANNE C. LEWERS, ESQUIRE, PHILIP D. BARTZ, ESQUIRE, DONALD E. HAVILAND, JR., ESQUIRE, G. PATRICK WATSON, ESQUIRE, DANIEL J. SHERRY, ESQUIRE | No | 11905403 |
| 78 | E | 8/9/2018 | Affidavit/Certificate of Service of | ENTRY OF APPEARANCE OF LINDSAY SKLAR JOHNSON ON 07/26/2018 TO HERBERT R. GIORGIO, JR., ESQUIRE, MATTHEW M. MARTINO, ESQUIRE, EVAN R. KREINER, ESQUIRE, PHILIP D. BARTZ, ESQUIRE, JOANNE C. LEWERS, ESQUIRE, G. PATRICK WATSON, ESQUIRE, DONALD E. HAVILAND, JR., ESQUIRE, DANIEL J. SHERRY, ESQUIRE | No | 11907819 |
| 79 | E | 8/27/2018 | Amended Complaint | FIRST AMENDED WITH SERVICE ON 08/27/2018 | No | 11932837 |

| Seq. | | Filing Date | Docket Type | Docket Text | Sealed | Filing ID |
|------|---|---|---|---|---|---|
| 80 | E | 8/29/2018 | Affidavit/Certificate of Service of | ALL PARTIES OF RECORD ON 08/29/2018 TO PRAECIPE TO ATTACH VERIFICATION | No | 11936670 |
| 81 | E | 8/29/2018 | Praec to Attach | VERIFICATION TO AMENDED COMPLAINT | No | 11936652 |
| 82 | E | 9/17/2018 | Preliminary Objections of | ACCREDO HEALTH GROUP INC; CURASCRIPT INC; CURASCRIPT SD; EXPRESS SCRIPTS HOLDING COMPANY; EXPRESS SCRIPTS INC; UNITED BIOSOURCE CORPORATION NKA UNITED BIOSOURCE LLC A WHOLLY OWNED SUBSIDIARY OF UNITED BIOSOURCE HOLDINGS INC WITH MEMORANDUM OF LAW WITH SERVICE ON 09/17/2018 | No | 11963046 |
| 83 | E | 9/17/2018 | Preliminary Objections of | MALLINCKRODT ARD INC FKA QUESTCOR PHARMACEUTICALS INC; MALLINCKRODT PLC WITH MEMORANDUM OF LAW WITH SERVICE ON 09/17/2018 | No | 11963073 |
| 84 | E | 10/10/2018 | Answer to Preliminary Objections by | INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 542 WITH MEMORANDUM OF LAW WITH SERVICE ON 10/09/2018 | No | 11993388 |
| 85 | E | 10/10/2018 | Answer to Preliminary Objections by | INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 542 WITH MEMORANDUM OF LAW WITH SERVICE ON 10/09/2018 | No | 11993391 |
| 86 | E | 10/19/2018 | Reply | BY MALLINCKRODT ARD INC FKA QUESTCOR PHARMACEUTICALS INC; MALLINCKRODT PLC TO PRELIMINARY OBJECTIONS OF DEFENDANTS, MALLINCKRODT ARD INC. AND MALLINCKRODT PLC WITH SERVICE ON 10/19/2018 | No | 12027974 |
| 87 | E | 10/19/2018 | Reply | BY MALLINCKRODT ARD INC FKA QUESTCOR PHARMACEUTICALS INC; MALLINCKRODT PLC TO PRELIMINARY OBJECTIONS WITH SERVICE ON 10/19/2018 | No | 12028227 |
| 88 | E | 10/19/2018 | Reply | BY ACCREDO HEALTH GROUP INC; CURASCRIPT INC; CURASCRIPT SD; EXPRESS SCRIPTS HOLDING COMPANY; EXPRESS SCRIPTS INC; UNITED BIOSOURCE CORPORATION NKA UNITED BIOSOURCE LLC A WHOLLY OWNED SUBSIDIARY OF UNITED BIOSOURCE HOLDINGS INC TO PRELIMINARY OBJECTIONS OF DEFENDANTS EXPRESS SCRIPTS HOLDING COMPANY'S, EXPRESS SCRIPTS, INC.'S, CURASCRIPT, INC.'S, CURASCRIPT SD'S, ACCREDO HEALTH GROUP, INC.'S, AND UNITED BIOSOURCE CORPORATION'S PRELIMINARY OBJECTIONS TO THE AMENDED COMPLAINT WITH SERVICE ON 10/19/2018 | No | 12028287 |
| 89 | E | 1/7/2019 | Memorandum of Law | BY MALLINCKRODT ARD INC. AND MALLINCKRODT PLC WITH SERVICE ON 01/07/2019 | No | 12128548 |
| 90 | E | 1/7/2019 | Notice | | No | 12129153 |

| Seq. | | Filing Date | Docket Type | Docket Text | Sealed | Filing ID |
|---|---|---|---|---|---|---|
| | | | | NOTICE OF SUPPLEMENTAL AUTHORITY OF DEFENDANTS EXPRESS SCRIPTS HOLDING COMPANY, EXPRESS SCRIPTS, INC., CURASCRIPT, INC., CURASCRIPT SD, ACCREDO HEALTH GROUP, INC., AND UNITED BIOSOURCE CORPORATION | | |
| 91 | E | 1/7/2019 | Affidavit/Certificate of Service of | NOTICE OF SUPPLEMENTAL AUTHORITY OF DEFENDANTS EXPRESS SCRIPTS HOLDING COMPANY, EXPRESS SCRIPTS, INC., CURASCRIPT, INC., CURASCRIPT SD, ACCREDO HEALTH GROUP, INC., AND UNITED BIOSOURCE CORPORATION ON 01/07/2019 TO INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 542, MALLINCKRODT ARD INC., MALLINCKRODT PLC | No | 12129156 |
| 92 | | 1/9/2019 | Order | (PROPOSED) OF 1/8/2019 SMYTH,J MALLINCKRODT'S PRELIMINARY OBJECTIONS ARE OVERRULED THIS DOCUMENT WAS DOCKETED AND SENT ON 01/09/2019 | No | 12132927 |
| 93 | | 1/9/2019 | Order | (PROPOSED) OF 1/8/2019 SMYTH,J EXPRESS SCRIPTS' PRELIMINARY OBJECTIONS ARE OVERRULED THIS DOCUMENT WAS DOCKETED AND SENT ON 01/09/2019 | No | 12132928 |
| 94 | E | 1/18/2019 | Stipulation | STIPULATION TO EXTEND TIME | No | 12147320 |
| 95 | E | 1/18/2019 | Affidavit/Certificate of Service of | STIPULATION TO EXTEND TIME ON 01/18/2019 TO ALL COUNSEL OF RECORD | No | 12147334 |
| 96 | E | 1/23/2019 | Order | (STIPULATION TO EXTEND TIME) OF 1/23/2019 TOLLIVER,J SEE DOCKET THIS DOCUMENT WAS DOCKETED AND SENT ON 01/23/2019 | No | 12151921 |
| 97 | E | 2/12/2019 | Answer & New Matter by | ACCREDO HEALTH GROUP INC; CURASCRIPT INC; CURASCRIPT SD; EXPRESS SCRIPTS HOLDING COMPANY; EXPRESS SCRIPTS INC; UNITED BIOSOURCE CORPORATION NKA UNITED BIOSOURCE LLC A WHOLLY OWNED SUBSIDIARY OF UNITED BIOSOURCE HOLDINGS INC WITH SERVICE ON 02/12/2019 | No | 12180379 |
| 98 | E | 2/12/2019 | Answer & New Matter by | MALLINCKRODT ARD INC FKA QUESTCOR PHARMACEUTICALS INC; MALLINCKRODT PLC | No | 12180453 |
| 99 | E | 2/12/2019 | Affidavit/Certificate of Service of | ANSWER OF DEFENDANTS MALLINCKRODT ARD INC AND MALLINCKRODT PLC TO PLAINTIFF'S AMENDED COMPLAINT ON 02/12/2019 TO G. PATRICK WATSON, ESQUIRE, HERBERT R. GIORGIO, JR., ESQUIRE, PHILIP D. BARTZ, ESQUIRE, JOANNE C. LEWERS, ESQUIRE, DONALD E. HAVILAND, JR., ESQUIRE, MATTHEW M. MARTINO, ESQUIRE, MICHAEL H. MENILOVE, ESQUIRE, EVAN R. KREINER, WILLIAM H. PLATT, ESQUIRE, CHRISTINA MM. PHILIPP, ESQUIRE | No | 12180456 |

| Seq. | | Filing Date | Docket Type | Docket Text | Sealed | Filing ID |
|---|---|---|---|---|---|---|
| 100 | E | 2/19/2019 | Motion | BY INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 542 MOTION TO COMPEL DISCOVERY WITH SERVICE ON 02/19/2019 | No | 12188476 |
| 101 | | 2/26/2019 | Rule | DATE ON 4/1/19 KEHS CA | No | 12198126 |
| 102 | E | 2/28/2019 | Affidavit/Cert of Service w/Rule Returnable | OF RULE RETURN TO MOTION TO COMPEL DISCOVERY ON 02/27/2019 TO ALL PARTIES OF RECORD | No | 12201038 |
| 103 | E | 3/1/2019 | Answer/Response | BY PLAINTIFF INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 542 TO ANSWER AND NEW MATTER OF MALLINCKRODT WITH SERVICE ON 03/01/2019 | No | 12203853 |
| 104 | E | 3/1/2019 | Answer/Response | BY PLAINTIFF INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 542 TO ANSWER AND NEW MATTER OF EXPRESS SCRIPTS ENTITIES WITH SERVICE ON 03/01/2019 | No | 12203874 |
| 105 | E | 3/29/2019 | Objection/Opposition | BY ACCREDO HEALTH GROUP INC; CURASCRIPT INC; CURASCRIPT SD; EXPRESS SCRIPTS HOLDING COMPANY; EXPRESS SCRIPTS INC; UNITED BIOSOURCE CORPORATION NKA UNITED BIOSOURCE LLC A WHOLLY OWNED SUBSIDIARY OF UNITED BIOSOURCE HOLDINGS INC TO TO PLAINTIFF'S MOTION TO COMPEL DISCOVERY WITH MEMORANDUM OF LAW WITH SERVICE ON 03/29/2019 | No | 12243892 |
| 106 | | 4/3/2019 | Notice of Scheduling | | No | 12248803 |
| 107 | | 4/3/2019 | Notice of Continuance | | No | 12248949 |
| 108 | | 4/3/2019 | Notice of Scheduling | | No | 12248952 |
| 109 | E | 4/15/2019 | Affidavit/Certificate of Service of | STIPULATION AND (PROPOSED) CONFIDENTIALITY ORDER ON 04/15/2019 TO ALL COUNSEL OF RECORD | No | 12266122 |
| 110 | E | 4/16/2019 | Stipulation | STIPULATION AND (PROPOSED) CONFIDENTIALITY ORDER | No | 12266490 |
| 111 | E | 4/16/2019 | Order | OF 4/16/19 TOLLIVER,J MOT TO COMPEL IS STRICKEN; CC THIS DOCUMENT WAS DOCKETED AND SENT ON 04/16/2019 | No | 12266681 |
| 112 | E | 4/17/2019 | Order | (STIPULATION AND PROPOSED CONFIDENTIALITY ORDER ) OF TOLLIVER,J ORDER SHALL TAKE EFFECT WHEN ENTERED AND SHALL BE BINDING UPON ALL COUNSEL OF RECORD WHO HAVE SIGNED THE ORDER AND THEIR LAW FIRMS SEE DOCKET THIS DOCUMENT WAS DOCKETED AND SENT ON 04/17/2019 | No | 12268499 |
| 113 | E | 4/26/2019 | Entry of Appearance | OF JOSEPH P. WALSH, ESQ. FOR DEFENDANTS, EXPRESS SCRIPTS HOLDING COMPANY, EXPRESS SCRIPTS, INC., | No | 12281087 |

| Seq. | | Filing Date | Docket Type | Docket Text | Sealed | Filing ID |
|---|---|---|---|---|---|---|
| | | | | CURASCRIPT, INC., CURASCRIPT SD, ACCREDO HEALTH GROUP, INC. AND UNITED BIOSOURCE CORPORATION N/K/A UNITED BIOSOURCE LLC | | |
| 114 | E | 4/26/2019 | Motion | BY ACCREDO HEALTH GROUP INC; CURASCRIPT INC; CURASCRIPT SD; EXPRESS SCRIPTS HOLDING COMPANY; EXPRESS SCRIPTS INC; UNITED BIOSOURCE CORPORATION NKA UNITED BIOSOURCE LLC A WHOLLY OWNED SUBSIDIARY OF UNITED BIOSOURCE HOLDINGS INC EMERGENCY MOTION FOR RECONSIDERATION OF ORDER DATED 4-16-2019 GRANTING PLAINTIFF'S MOTION TO COMPEL DISCOVERY WITH SERVICE ON 04/26/2019 | No | 12281919 |
| 115 | E | 4/29/2019 | Withdrawal of Appearance of | VICTORIA L ANDREWS FOR DEFENDANTS EXPRESS SCRIPTS HOLDING COMPANY, EXPRESS SCRIPTS, INC., CURASCRIPT, INC., CURASCRIPT SD, ACCREDO HEALTH GROUP, INC., AND UNITED BIOSOURCE CORPORATION, NOW KNOWN AS UNITED BIOSOURCE LLC | No | 12283589 |
| 116 | E | 4/29/2019 | Affidavit/Certificate of Service of | WITHDRAWAL OF APPEARANCE ON 04/29/2019 TO ALL COUNSEL OF RECORD | No | 12283605 |
| 117 | E | 4/29/2019 | Withdrawal of Appearance of | JOANNE C. LEWERS FOR DEFENDANTS EXPRESS SCRIPTS HOLDING COMPANY, EXPRESS SCRIPTS, INC., CURASCRIPT, INC., CURASCRIPT SD, ACCREDO HEALTH GROUP, INC., AND UNITED BIOSOURCE CORPORATION, NOW KNOWN AS UNITED BIOSOURCE LLC | No | 12283635 |
| 118 | E | 4/29/2019 | Affidavit/Certificate of Service of | WITHDRAWAL OF APPEARANCE ON 04/29/2019 TO ALL COUNSEL OF RECORD | No | 12283668 |
| 119 | E | 5/1/2019 | Answer/Response | BY PLAINTIFF INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 542 TO ESI DEFENDANTS EMERGENCY MOTION FOR RECONSIDERATION WITH SERVICE ON 05/01/2019 | No | 12289611 |
| 120 | E | 5/6/2019 | Order | OF 5/6/19 TOLLIVER,J MOT FOR RECONSIDERATION OF 4/16/19 DISCOVERY ORDER IS VACATED; SEE ORDER; CC THIS DOCUMENT WAS DOCKETED AND SENT ON 05/06/2019 | No | 12296511 |
| 121 | | 5/7/2019 | Notice of Hearing Returned | | No | 12297555 |
| 122 | | 5/7/2019 | Notice of Hearing Returned | | No | 12297556 |
| 123 | | 5/7/2019 | Notice of Hearing Returned | | No | 12297557 |
| 124 | E | 5/22/2019 | Scheduling Order | | No | 12320205 |

| Seq. | | Filing Date | Docket Type | Docket Text | Sealed | Filing ID |
|---|---|---|---|---|---|---|
| | | | | OF 5/22/2019 TOLLIVER,J ARGUMENT IS SCHEDULED FOR 6/13/2019 THIS DOCUMENT WAS DOCKETED AND SENT ON 05/22/2019 | | |
| 125 | E | 5/23/2019 | Withdrawal of Appearance of | CHRISTINA M. PHILIPP FOR PLAINTIFF | No | 12321248 |
| 126 | E | 5/23/2019 | Affidavit/Certificate of Service of | WITHDRAW OF APPEARANCE ON 05/23/2019 TO ALL PARTIES OF RECORD | No | 12321255 |
| 127 | E | 6/12/2019 | Stipulation | TO ADD PARTIES TO CONFIDENTIALITY ORDER WITH SERVICE ON 06/12/2019 | No | 12346235 |
| 128 | E | 6/13/2019 | Order | OF 6/13/2019 TOLLIVER,J STIPULATION FILED JUNE 12,2019 IS HEREBY APPROVED THIS DOCUMENT WAS DOCKETED AND SENT ON 06/13/2019 | No | 12348937 |
| 129 | E | 6/13/2019 | Scheduling Order | OF 6/13/2019 TOLLIVER,J DEFT EXPRESS SCRIPTS HOLDING CO ,EXPRESS SCRIPTS INC CURA SCRIPT INC, CURA SCRIPT SD, ACCREDO HEALTH GROUP INC AND UNITED BIOSOURCE CORP SHALL ADVISE PLTFS COUNSEL OF THE NATURE OF DOCUMENTS ON OR BEFORE JULY 5,2019 SEE DOCKET CC THIS DOCUMENT WAS DOCKETED AND SENT ON 06/14/2019 | No | 12349356 |
| 130 | E | 6/26/2019 | Testimony Taken Before | TOLLIVER ON 06/13/2019 | No | 12364413 |
| 131 | E | 7/25/2019 | Objection/Opposition | BY MALLINCKRODT ARD INC FKA QUESTCOR PHARMACEUTICALS INC; MALLINCKRODT PLC TO SUBPOENA TO STEVEN URBANIAK, D.O., GARY W. CLAUSER, M.D., IRENE GREENHOUSE, M.D. WITH SERVICE ON 07/25/2019 | No | 12403207 |
| 132 | E | 7/30/2019 | Motion Pro Hac Vice | BY JOSEPH P. WALSH, ESQUIRE FOR DEFENDANTS EXPRESS SCRIPTS, CURASCRIPTS, AND UNITED BIOSOURCE | No | 12408218 |
| 133 | E | 7/30/2019 | Motion Pro Hac Vice | BY JOSEPH P. WALSH, ESQUIRE FOR DEFENDANTS EXPRESS SCRIPTS, CURASCRIPTS, AND UNITED BIOSOURCE | No | 12408269 |
| 134 | E | 7/30/2019 | Motion Pro Hac Vice | BY JOSEPH P. WALSH, ESQUIRE FOR DEFENDANTS EXPRESS SCRIPTS, CURASCRIPTS, AND UNITED BIOSOURCE | No | 12408273 |
| 135 | E | 7/30/2019 | Motion Pro Hac Vice | BY JOSEPH P. WALSH, ESQUIRE FOR DEFENDANTS EXPRESS SCRIPTS, CURASCRIPTS, AND UNITED BIOSOURCE | No | 12408280 |
| 136 | E | 7/30/2019 | Affidavit/Certificate of Service of | (4) MOTIONS FOR PRO HAC VICE ON 07/30/2019 TO PLAINTIFF AND DEFENDANTS | No | 12408628 |
| 137 | | 7/30/2019 | Rule | DATE ON AUGUST 19, 2019 KEHS CA | No | 12409118 |
| 138 | | 7/30/2019 | Rule | DATE ON AUGUST 19, 2019 KEHS CA | No | 12409119 |
| 139 | | 7/30/2019 | Rule | DATE ON AUGUST 19, 2019 KEHS CA | No | 12409130 |
| 140 | | 7/30/2019 | Rule | DATE ON AUGUST 19, 2019 KEHS CA | No | 12409131 |
| 141 | E | 7/31/2019 | | | No | 12410079 |

| Seq. | | Filing Date | Docket Type | Docket Text | Sealed | Filing ID |
|---|---|---|---|---|---|---|
| | | | Affidavit/Cert of Service w/Rule Returnable | OF (4) RULE RETURNABLES OF 8-19-19 AND (4) TIME-STAMPED MOTIONS FOR PRO HAC VICE ON 07/31/2019 TO PLAINTIFF AND DEFENDANTS | | |
| 142 | E | 7/31/2019 | Motion Pro Hac Vice | BY JOSEPH P. WALSH,. ESQ. FOR DEFENDANTS EXPRESS SCRIPTS, CURASCRIPT AND UNITED BIOSOURCE | No | 12410604 |
| 143 | | 8/1/2019 | Rule | DATE ON 8/26/19 KEHS, CA | No | 12411103 |
| 144 | E | 8/1/2019 | Affidavit/Cert of Service w/Rule Returnable | OF RULE RETURNABLE OF 8-26-19 AND TIME-STAMPED MOT FOR PRO HAC VICE FOR BONANNO ON 08/01/2019 TO PLAINTIFF AND DEFENDANTS | No | 12411521 |
| 145 | | 8/23/2019 | Order | OF 8/21/2019 BERTIN,J MOTION FOR ADMISSION GRANTED THIS DOCUMENT WAS DOCKETED AND SENT ON 08/23/2019 | No | 12439770 |
| 146 | | 8/23/2019 | Order | OF 8/21/2019 BERTIN,J MOTION FOR ADMISSION GRANTED THIS DOCUMENT WAS DOCKETED AND SENT ON 08/23/2019 | No | 12439771 |
| 147 | | 8/23/2019 | Order | OF 8/21/2019 BERTIN,J MOTION FOR ADMISSION GRANTED THIS DOCUMENT WAS DOCKETED AND SENT ON 08/23/2019 | No | 12439772 |
| 148 | | 8/23/2019 | Order | OF 8/21/2019 BERTIN,J MOTION FOR ADMISSION GRANTED THIS DOCUMENT WAS DOCKETED AND SENT ON 08/23/2019 | No | 12439783 |
| 149 | | 8/28/2019 | Order | OF 8/27/19 BERTIN,SJ MOT FOR ADMISSION PRO HAC VICE OF MICHAEL BONANNO IS GRANTED THIS DOCUMENT WAS DOCKETED AND SENT ON 08/28/2019 | No | 12445736 |
| 150 | E | 9/6/2019 | Withdrawal of Appearance of | MICHAEL MENITOVE FOR DEFENDANTS, EXPRESS SCRIPTS HOLDING COMPANY, EXPRESS SCRIPTS, INC., CURASCRIPT, INC., CURASCRIPT SD, ACCREDO HEALTH GROUP, INC. AND UNITED BIOSOURCE CORPORATION | No | 12462726 |
| 151 | E | 9/6/2019 | Withdrawal of Appearance of | EVAN KREINER FOR DEFENDANTS, EXPRESS SCRIPTS HOLDING COMPANY, EXPRESS SCRIPTS, INC., CURASCRIPT, INC., CURASCRIPT SD, ACCREDO HEALTH GROUP, INC. AND UNITED BIOSOURCE CORPORATION | No | 12462731 |
| 152 | E | 9/6/2019 | Withdrawal of Appearance of | MATTHEW MARTINO FOR DEFENDANTS, EXPRESS SCRIPTS HOLDING COMPANY, EXPRESS SCRIPTS, INC., CURASCRIPT, INC., CURASCRIPT SD, ACCREDO HEALTH GROUP, INC. AND UNITED BIOSOURCE CORPORATION | No | 12462736 |
| 153 | E | 9/27/2019 | Motion Pro Hac Vice | BY DANIEL J. SHERRY, ESQUIRE FOR MATTHEW M. WOLF, ESQUIRE WITH SERVICE ON 09/27/2019 | No | 12489840 |
| 154 | E | 9/27/2019 | Motion Pro Hac Vice | BY DANIEL J. SHERRY, ESQUIRE FOR RYAN Z. WATTS, ESQUIRE WITH SERVICE ON 09/27/2019 | No | 12489912 |
| 155 | E | 9/27/2019 | Motion Pro Hac Vice | | No | 12489952 |

| Seq. | | Filing Date | Docket Type | Docket Text | Sealed | Filing ID |
|---|---|---|---|---|---|---|
| | | | | BY DANIEL J. SHERRY, ESQUIRE FOR LAURA SHORES, ESQUIRE WITH SERVICE ON 09/27/2019 | | |
| 156 | E | 9/27/2019 | Motion Pro Hac Vice | BY DANIEL J. SHERRY, ESQUIRE FOR SONIA K. PFAFFENROTH, ESQUIRE WITH SERVICE ON 09/27/2019 | No | 12490007 |
| 157 | E | 9/27/2019 | Motion Pro Hac Vice | BY DANIEL J. SHERRY, ESQUIRE FOR ADAM PERGAMENT, ESQUIRE WITH SERVICE ON 09/27/2019 | No | 12490024 |
| 158 | | 9/27/2019 | Order | OF 9/27/2019 MOORE,J MOTION FOR ADMISSION PRO HAC VICE FOR SONIA K PFAFFENROTH ESQ GRANTED THIS DOCUMENT WAS DOCKETED AND SENT ON 09/27/2019 | No | 12491012 |
| 159 | | 9/27/2019 | Order | OF 9/27/2019 MOORE,J MOTION FOR ADMISSION PRO HAC VICE FOR ADAM PERGAMENT GRANTED THIS DOCUMENT WAS DOCKETED AND SENT ON 09/27/2019 | No | 12491013 |
| 160 | | 9/27/2019 | Order | OF 9/27/2019 MOORE,J MOTION FOR ADMISSION PRO HAC VICE FOR LAURA SHORES IS GRANTED THIS DOCUMENT WAS DOCKETED AND SENT ON 09/27/2019 | No | 12491014 |
| 161 | | 9/27/2019 | Order | OF 9/27/2019 MOORE,J MOTION FOR ADMISSION PRO HAC VICE FOR RYAN Z WATTS ESQ IS GRANTED THIS DOCUMENT WAS DOCKETED AND SENT ON 09/27/2019 | No | 12491015 |
| 162 | | 9/27/2019 | Order | OF 9/27/2019 MOORE,J MOTION FOR ADMISSION PRO HAC VICE FOR MATTHEW M WOLF ESQ IS GRANTED THIS DOCUMENT WAS DOCKETED AND SENT ON 09/27/2019 | No | 12491081 |
| 163 | E | 10/2/2019 | Withdrawal of Appearance of | LINDSAY SKLAR JOHNSON, ESQUIRE FOR MALLINCKRODT ARD INC. AND MALLINCKRODT PLC WITH SERVICE ON 10/02/2019 | No | 12497124 |
| 164 | E | 10/2/2019 | Withdrawal of Appearance of | G. PATRICK WATSON, ESQUIRE FOR MALLINCKRODT ARD INC. AND MALLINCKRODT PLC WITH SERVICE ON 10/02/2019 | No | 12497126 |
| 165 | E | 10/2/2019 | Withdrawal of Appearance of | HERBERT R. GIORGIO, JR., ESQUIRE FOR MALLINCKRODT ARD INC. AND MALLINCKRODT PLC WITH SERVICE ON 10/02/2019 | No | 12497142 |
| 166 | E | 10/2/2019 | Withdrawal of Appearance of | PHILIP D. BARTZ, ESQUIRE FOR MALLINCKRODT ARD INC. AND MALLINCKRODT PLC WITH SERVICE ON 10/02/2019 | No | 12497193 |
| 167 | E | 10/3/2019 | Motion | BY EXPRESS SCRIPTS HOLDING COMPANY; EXPRESS SCRIPTS INC MOTION FOR PROTECTIVE ORDER WITH MEMORANDUM OF LAW WITH SERVICE ON 10/03/2019 | No | 12497897 |

| Seq. | | Filing Date | Docket Type | Docket Text | Sealed | Filing ID |
|---|---|---|---|---|---|---|
| 168 | E | 10/3/2019 | Motion | BY INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 542 MOTION TO STRIKE DEFENDANT MALLINCKRODTS' OBJECTIONS TO SUBPOENAS WITH SERVICE ON 10/03/2019 | No | 12499108 |
| 169 | E | 10/3/2019 | Motion | BY INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 542 MOTION TO COMPEL DISCOVERY WITH SERVICE ON 10/03/2019 | No | 12499516 |
| 170 | | 10/4/2019 | Rule | DATE ON 10/28/19 KEHS CA | No | 12500310 |
| 171 | | 10/4/2019 | Rule | DATE ON 10/28/19 KEHS CA | No | 12500371 |
| 172 | | 10/4/2019 | Rule | DATE ON 10/28/19 KEHS CA | No | 12500382 |
| 173 | E | 10/4/2019 | Motion Pro Hac Vice | BY JOSEPH P. WALSH, ESQUIRE FOR DEF. EXPRESS SCRIPTS HOLDING COMPANY, EXPRESS SCRIPTS, INC., CURASCRIPT, INC., SURASCRIPT SD, ACCREDO HEALTH GROUP, INC. AND UNITED BIOSOURCE CORPORATION N/K/A UNITED BIOSOURCE, LLC WITH SERVICE ON 10/04/2019 | No | 12500566 |
| 174 | E | 10/4/2019 | Affidavit/Cert of Service w/Rule Returnable | OF DEFENDANT'S MOTION FOR PROTECTIVE ORDER AND RULE RETURNABLE OF 10-28-2019 ON 10/04/2019 TO PLAINTIFF AND DEFENDANTS | No | 12500812 |
| 175 | | 10/7/2019 | Rule | DATE ON 10/28/19 KEHS CA | No | 12502214 |
| 176 | E | 10/7/2019 | Affidavit/Cert of Service w/Rule Returnable | OF MOTION TO STRIKE OBJECTIONS TO SUBPOENAS ON 10/07/2019 TO ALL COUNSEL OF RECORD | No | 12502314 |
| 177 | E | 10/7/2019 | Affidavit/Cert of Service w/Rule Returnable | OF MOTION TO COMPEL DISCOVERY ON 10/07/2019 TO ALL COUNSEL OF RECORD | No | 12502295 |
| 178 | E | 10/7/2019 | Affidavit/Cert of Service w/Rule Returnable | OF MOTION TO COMPEL DISCOVERY ON 10/07/2019 TO ALL COUNSEL OF RECORD | No | 12502299 |
| 179 | E | 10/7/2019 | Affidavit/Cert of Service w/Rule Returnable | OF ORDER OF COURT OF 10-4-19 WITH RULE TO SHOW CAUSE/RULE RETURNABLE 10-28-19 AND TIME-STAMPED COPY OF MOT FOR PRO HAC VICE OF BRIAN ROWE ON 10/07/2019 TO ALL PARTIES | No | 12502628 |
| 180 | E | 10/7/2019 | Entry of Appearance | OF JONATHAN D. WEISS FOR MALLINCKRODT ARD INC. & MALLICKRODT PLC WITH SERVICE ON 10/07/2019 | No | 12502908 |
| 181 | E | 10/10/2019 | Entry of Appearance | OF ADAM PERGAMENT, ESQUIRE FOR MALLINCKRODT ARD INC. AND MALLINCKRODT PLC W/ SERVICE ON 10/10/2019 | No | 12508370 |
| 182 | E | 10/10/2019 | Entry of Appearance | OF SONIA K. PFAFFENROTH, ESQUIRE FOR MALLINCKRODT ARD INC. AND MALLINCKRODT PLC W/ SERVICE ON 10/10/2019 | No | 12508387 |
| 183 | E | 10/10/2019 | Entry of Appearance | OF LAURA SHORES, ESQUIRE FOR MALLINCKRODT ARD INC. AND | No | 12508390 |

| Seq. | | Filing Date | Docket Type | Docket Text | Sealed | Filing ID |
|---|---|---|---|---|---|---|
| | | | | MALLINCKRODT PLC W/ SERVICE ON 10/10/2019 | | |
| 184 | E | 10/10/2019 | Entry of Appearance | OF RYAN Z. WATTS, ESQUIRE FOR MALLINCKRODT QARD INC. AND MALLINCKRODT PLC W/ SERVICE ON 10/10/2019 | No | 12508399 |
| 185 | E | 10/10/2019 | Entry of Appearance | OF MATTHEW M. WOLF, ESQUIRE FOR MALLINCKRODT ARD INC. AND MALLINCKRODT PLC | No | 12508611 |
| 186 | E | 10/10/2019 | Affidavit/Certificate of Service of | ENTRY OF APPEARANCE OF MATTHEW M. WOLF, ESQUIRE ON 10/10/2019 TO DONALD E. HAVILAND, JR., ESQUIRE, JOSEPH P. WALSH, ESQUIRE, MEGHAN MCCAFFREY, ESQUIRE, SONIA PFAFFENROTH, ESQUIRE, JONATHAN DE. WEISS, ESQUIRE | No | 12508676 |
| 187 | E | 10/15/2019 | Answer/Response | BY PLAINTIFF IUOE LOCAL 542 TO MOTION FOR PROTECTIVE ORDER BY DEFENDANTS EXPRESS SCRIPTS, INC. WITH BRIEF WITH SERVICE ON 10/15/2019 | No | 12512500 |
| 188 | E | 10/18/2019 | Answer/Response | BY MALLINCKRODT ARD, INC. AND MALLINCKRODT PLC TO PLAINTIFF'S MOTION TO STRIKE MALLINCKRODT'S OBJECTIONS TO SUBPOENAS WITH MEMORANDUM OF LAW WITH SERVICE ON 10/18/2019 | No | 12518706 |
| 189 | E | 10/18/2019 | Answer/Response | BY DEFENDANTS, EXPRESS SCRIPTS HOLDING COMPANY, EXPRESS SCRIPTS, INC., CURASCRIPT, INC, CURASCRIPT SD, ACCREDO HEALTH GROUP, INC. AND UNITED BIOSOURCE CORPORATION N/K/A UNITED BIOSOURCE, LLC TO PLAINTIFF'S MOTION TO COMPEL DEPOSITIONS (DISCOVERY) WITH MEMORANDUM OF LAW WITH SERVICE ON 10/18/2019 | No | 12519507 |
| 190 | | 10/31/2019 | Order | OF 10/30/2019 BERTIN,J MOTION FOR ADMISSION PROHACE VICE OF BRIAN ROWE ESQ IS GRANTED THIS DOCUMENT WAS DOCKETED AND SENT ON 10/31/2019 | No | 12535031 |
| 191 | E | 11/4/2019 | Order | OF 11/4/19 TOLLIVER,J RE:MOT TO COMPEL-SEE ORDER; CC THIS DOCUMENT WAS DOCKETED AND SENT ON 11/04/2019 | No | 12538262 |
| 192 | E | 11/4/2019 | Order | (CIVIL CASE MANAGEMENT CONFERENCE) OF 11/4/2019 TOLLIVER,J ALL DISCOVERY SHALL BE COMPLETED BY 9/30/20 THIS DOCUMENT WAS DOCKETED AND SENT ON 11/04/2019 | No | 12538272 |
| 193 | E | 11/15/2019 | Motion Pro Hac Vice | BY JOSEPH P. WALSH, ESQUIRE FOR DEFENDANTS, EXPRESS SCRIPTS HOLDING COMPANY, EXPRESS SCRIPTS, INC., CURASCRIPT, INC., CURASCRIPT SD, ACCREDO HEALTH GROUP, INC. AND UNITED | No | 12557647 |

| Seq. | | Filing Date | Docket Type | Docket Text | Sealed | Filing ID |
|---|---|---|---|---|---|---|
| | | | | BIOSOURCE CORPORATION, N/K/A UNITED BIOSOURCE, LLC WITH SERVICE ON 11/15/2019 | | |
| 194 | | 11/18/2019 | Rule | DATE ON DECEMBER 9, 2019 KEHS CA | No | 12559943 |
| 195 | E | 11/19/2019 | Affidavit/Cert of Service w/Rule Returnable | OF MOTION FOR PRO HAC VICE OF KIRK GOZA, ESQUIRE AND RULE RETURNABLE ON 12.9.19 ON 11/18/2019 TO ALL INTERESTED COUNSEL | No | 12561154 |
| 197 | E | 12/6/2019 | Motion | BY MALLINCKRODT ARD INC FKA QUESTCOR PHARMACEUTICALS INC; MALLINCKRODT PLC MOTION TO STAY WITH MEMORANDUM OF LAW WITH SERVICE ON 12/06/2019 | No | 12586846 |
| 198 | | 12/12/2019 | Order | OF 12/11/2019 BERTIN,J MOTION FOR ADMISSION PRO HAC VICE OF J KIRK GOZA ESQ IS GRANTED THIS DOCUMENT WAS DOCKETED AND SENT ON 12/12/2019 | No | 12592683 |
| 199 | | 12/20/2019 | Notice of Scheduling | | No | 12604891 |
| 200 | E | 12/31/2019 | Affidavit/Certificate of Service of | NOTICE OF COURT HEARING DATED 1/16/2020 ON 12/31/2019 TO JOSEPH P. WALSH, ESQUIRE; DONALD E. HAVILAND, JR., ESQUIRE, WILLIAM H. PLATT, II, ESQUIRE, CHRISTINA M. PHILIPP, ESQUIRE, SONIA PFAFFENROTH, ESQUIRE, ADAM PERGAMENT, ESQUIRE, LAURA SHORES, ESQUIRE, MATTHEW WOLF, ESQUIRE, RYAN WATTS, ESQUIRE, MEGHAN MCCAFFERTY, ESQUIRE, MICHAEL LYLE, ESQUIRE, ETHAN GLASS, ESQUIRE, ERIC LYTTLE, ESQUIRE, JONATHAN WEISS, ESQUIRE, ANDREW L. BRAUNFELD, ESQUIRE | No | 12612979 |
| 201 | | 1/16/2020 | Order | OF 1/16/2020 WALKER,J TO BE RELISTED BY COURT ADMIN CC THIS DOCUMENT WAS DOCKETED AND SENT ON 01/16/2020 | No | 12633544 |
| 202 | E | 1/16/2020 | Entry of Appearance | OF ERIC LYTTLE, PRO HAC VICE ATTORNEY FOR DEFENDANTS, EXPRESS SCRIPTS HOLDING COMPANY, EXPRESS SCRIPTS, INC., CURASCRIPT, INC, CURASCRIPT SD, ACCREDO HEALTH GROUP, INC. AND UNITED BIOSOURCE CORPORATION N/K/A UNITED BIOSOURCE, LLC, | No | 12634388 |
| 203 | E | 1/17/2020 | Affidavit/Certificate of Service of | COURT ORDER DATED 1/16/2020 ON 01/17/2020 TO JOSEPH P. WALSH, ESQUIRE; DONALD E. HAVILAND, JR., ESQUIRE, WILLIAM H. PLATT, II, ESQUIRE, CHRISTINA M. PHILIPP, ESQUIRE, SONIA PFAFFENROTH, ESQUIRE, ADAM PERGAMENT, ESQUIRE, LAURA SHORES, ESQUIRE, MATTHEW WOLF, ESQUIRE, RYAN WATTS, ESQUIRE, MEGHAN MCCAFFERTY, ESQUIRE, MICHAEL LYLE, ESQUIRE, ETHAN GLASS, ESQUIRE, ERIC LYTTLE, ESQUIRE, JONATHAN WEISS, ESQUIRE, ANDREW L. BRAUNFELD, ESQUIRE | No | 12634832 |

| Seq. | | Filing Date | Docket Type | Docket Text | Sealed | Filing ID |
|---|---|---|---|---|---|---|
| 204 | E | 1/22/2020 | Scheduling Order | OF 1/22/2020 TOLLIVER,J MOTION FOR STAY IS GRANTED HEARING IS SCHEDULED FOR FEBRUARY 14,2020 THIS DOCUMENT WAS DOCKETED AND SENT ON 01/22/2020 | No | 12640718 |
| 205 | E | 1/23/2020 | Affidavit/Certificate of Service of | COURT ORDER DATED 1/22/2020 ON 01/23/2020 TO WILLIAM H. PLATT, II, ESQUIRE, CHRISTINA M. PHILIPP, ESQUIRE, JOSEPH P. WALSH, ESQUIRE, SONIA PFAFFENROTH, ESQUIRE, ADAM PERGAMENT, ESQUIRE, LAURA SHORES, ESQUIRE, MATTHEW WOLF, ESQUIRE, RYAN WATTS, ESQUIRE, MEGHAN MCCAFFREY, ESQUIRE, MICHAEL LYLE, ESQUIRE, ETHAN GLASS, ESQUIRE, ERIC LYTTLE, ESQUIRE, JONATHAN WEISS, ESQUIRE, ANDREW L. BRAUNFELD, ESQUIRE | No | 12641468 |
| 206 | E | 2/7/2020 | Motion | BY INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 542 MOTION FOR RECONSIDERATION OR THE COURT'S ORDER STAYING THE ACTION WITH SERVICE ON 02/03/2020 | No | 12663783 |
| 207 | E | 2/12/2020 | Answer/Response | BY MALLINCKRODT ARD INC., MALLINCKRODT PLC AND EXPRESS SCRIPTS TO PLAINTIFF'S MOTION FOR RECONSIDERATION OF COURT'S JANUARY 22, 2020 ORDER STAYING THIS CASE WITH MEMORANDUM OF LAW WITH SERVICE ON 02/12/2020 | No | 12670534 |
| 208 | E | 2/18/2020 | Order | OF 2/14/20 TOLLIVER,J MOT IS GRANTED & STAY ISSUED ON 1/22/20 IS LIFTED; CC THIS DOCUMENT WAS DOCKETED AND SENT ON 02/18/2020 | No | 12675118 |
| 209 | E | 3/6/2020 | Withdrawal of Appearance of | BRIAN ROWE, ESQUIRE - AD HOC VICE FOR DEFENDANTS EXPRESS SCRIPTS HOLDING COMPANY, EXPRESS SCRIPTS, INC., CURASCRIPT, INC., CURASCRIPT SD, ACCREDO HEALTH GROUP, INC. AND UNITED BIOSOURCE CORPORATION, NOW KNOWN AS UNITED BIOSOURCE LLC, A WHOLLY OWNED SUBSIDIARY OF UNITED BIOSOURCE HOLDINGS, INC. | No | 12702435 |
| 210 | E | 3/12/2020 | Motion Pro Hac Vice | BY DANIEL J. SHERRY, ESQUIRE FOR DEBRA E. SCHRECK, ESQUIRE WITH SERVICE ON 03/12/2020 | No | 12709310 |
| 211 | E | 3/12/2020 | Motion Pro Hac Vice | BY DANIEL J. SHERRY, ESQUIRE FOR SEAN HENNESSY, ESQUIRE WITH SERVICE ON 03/12/2020 | No | 12709281 |
| 212 | E | 3/12/2020 | Motion Pro Hac Vice | BY DANIEL J. SHERRY, ESQUIRE FOR DAVID ERIC SHAPLAND, ESQUIRE WITH SERVICE ON 03/12/2020 | No | 12709353 |
| 213 | | 3/13/2020 | Order | OF 3/12/2020 WALKER,J MOTION GRANTED DAVID ERIC SHAPLAND ESQ ADMITTED PRO | No | 12710423 |

| Seq. | | Filing Date | Docket Type | Docket Text | Sealed | Filing ID |
|---|---|---|---|---|---|---|
| | | | | HAC VICE THIS DOCUMENT WAS DOCKETED AND SENT ON 03/13/2020 | | |
| 214 | | 3/13/2020 | Order | OF 3/12/2020 WALKER,J MOTION GRANTED DEBRA E SCHRECK ESQ ADMITTED PRO HAC VICE THIS DOCUMENT WAS DOCKETED AND SENT ON 03/13/2020 | No | 12710425 |
| 215 | E | 3/12/2020 | Motion Pro Hac Vice | BY DANIEL J. SHERRY, ESQUIRE FOR WREDE H. SMITH, ESQUIRE WITH SERVICE ON 03/12/2020 | No | 12710132 |
| 216 | | 3/13/2020 | Order | OF 3/12/2020 WALKER,J MOTION GRANTED SEAN HENNESSY ESQ ADMITTED PRO HAC VICE THIS DOCUMENT WAS DOCKETED AND SENT ON 03/13/2020 | No | 12710552 |
| 217 | | 3/25/2020 | Returned Copy | | No | 12718053 |
| 218 | | 3/25/2020 | Returned Copy | | No | 12718054 |
| 219 | | 3/25/2020 | Returned Copy | | No | 12718120 |
| 220 | E | 6/5/2020 | Order | OF 6/5/2020 HILLES III,J MOTION IS GRANTED WREDE H SMITH III IS HEREBY ADMITTED PRO HAC VICE THIS DOCUMENT WAS DOCKETED AND SENT ON 06/05/2020 | No | 12753591 |
| 221 | E | 6/15/2020 | Motion | BY MALLINCKRODT ARD INC FKA QUESTCOR PHARMACEUTICALS INC; MALLINCKRODT PLC MOTION FOR PROTECIVE ORDER TO PROHIBIT DEPOSITIONS OF SALES REPRESENTATIVES AND SALES MANAGERS WITH MEMORANDUM OF LAW WITH SERVICE ON 06/15/2020 | No | 12761075 |
| 222 | | 6/18/2020 | Rule | DATE ON 7/20/2020 KEHS, CA | No | 12768167 |
| 223 | E | 6/18/2020 | Affidavit/Certificate of Service of | RULE RETURNABLE DATED 7/20/2020 ON 06/18/2020 TO JOSEPH P. WALSH, ESQUIRE; DONALD E. HAVILAND, JR., ESQUIRE, WILLIAM H. PLATT, II, ESQUIRE, CHRISTINA M. PHILIPP, ESQUIRE, SONIA PFAFFENROTH, ESQUIRE, ADAM PERGAMENT, ESQUIRE, LAURA SHORES, ESQUIRE, MATTHEW WOLF, ESQUIRE, RYAN WATTS, ESQUIRE, MEGHN MCCAFFERTY, ESQUIRE, MICHAEL LYLE, ESQUIRE, ETHAN GLASS, ESQUIRE, ERIC LYTTLE, ESQUIRE, JONATHAN WEISS, ESQUIRE, ANDREW L. BRAUNFELD, ESQUIRE KIRK GOZA, ESQUIRE, SEAN HENNESSY, ESQUIRE, DEBRA SCHRECK, ESQUIRE, ERIC SHAPLAND, WREDE SMITH, ESQUIRE | No | 12768269 |
| 224 | | 6/23/2020 | Returned Copy | | No | 12771549 |
| 225 | E | 7/6/2020 | Motion | BY MALLINCKRODT ARD INC FKA QUESTCOR PHARMACEUTICALS INC; MALLINCKRODT PLC MOTION FOR PROTECTIVE ORDER TO PROHIBIT IRRELEVANT AND EXCESSIVE | No | 12782650 |

| Seq. | | Filing Date | Docket Type | Docket Text | Sealed | Filing ID |
|---|---|---|---|---|---|---|
| | | | | INTERROGATORIES WITH MEMORANDUM OF LAW WITH SERVICE ON 07/06/2020 | | |
| 226 | | 7/7/2020 | Rule | DATE ON 8/3/2020 KEHS,CA | No | 12783688 |
| 227 | E | 7/7/2020 | Affidavit/Cert of Service w/Rule Returnable | OF DEFENDANTS' JOINT MOTION FOR PROTECTIVE ORDER TO PROHIBIT IRRELEVANT AND EXCESSIVE INTERROGATORIES ON 07/07/2020 TO JOSEPH P. WALSH, ESQUIRE; DONALD E. HAVILAND, JR., ESQUIRE, WILLIAM H. PLATT, II, ESQUIRE, CHRISTINA M. PHILIPP, ESQUIRE, SONIA PFAFFENROTH, ESQUIRE, ADAM PERGAMENT, ESQUIRE, LAURA SHORES, ESQUIRE, MATTHEW WOLF, ESQUIRE, RYAN WATTS, ESQUIRE, MEGHN MCCAFFERTY, ESQUIRE, MICHAEL LYLE, ESQUIRE, ETHAN GLASS, ESQUIRE, ERIC LYTTLE, ESQUIRE, JONATHAN WEISS, ESQUIRE, ANDREW L. BRAUNFELD, ESQUIRE KIRK GOZA, ESQUIRE, SEAN HENNESSY, ESQUIRE, DEBRA SCHRECK, ESQUIRE, ERIC SHAPLAND, WREDE SMITH, ESQUIRE | No | 12784111 |
| 228 | | 7/23/2020 | Order | (PROPOSED GRANTING MOTION FOR PROTECTIVE ORDER) OF 7/21/2020 WALKER,J MOTION GRANTED THIS DOCUMENT WAS DOCKETED AND SENT ON 07/23/2020 | No | 12799939 |
| 229 | | 7/27/2020 | Order | OF 7/24/2020 AUSTIN,J ORDER ENTERED 7/21/2020 IS VACATED THIS DOCUMENT WAS DOCKETED AND SENT ON 07/27/2020 | No | 12803068 |
| 230 | E | 8/11/2020 | Answer/Response | BY PLAINTIFF TO MOTION FOR PROTECTIVE ORDER WITH MEMORANDUM OF LAW WITH SERVICE ON 08/11/2020 | No | 12820338 |
| 231 | E | 8/11/2020 | Answer/Response | BY PLAINTIFF TO MOTION FOR PROTECTIVE ORDER WITH MEMORANDUM OF LAW WITH SERVICE ON 08/11/2020 | No | 12820337 |
| 232 | | 8/17/2020 | Returned Copy | | No | 12825685 |
| 233 | E | 8/21/2020 | Reply | BY EXPRESS SCRIPTS INC; MALLINCKRODT ARD INC FKA QUESTCOR PHARMACEUTICALS INC; MALLINCKRODT PLC TO MOTIONS FOR PROTECTIVE ORDER TO PROHIBIT SALES REPRESENTATIVE AND SALES MANAGER DEPOSITIONS AND IRRELEVANT AND EXCESSIVE INTERROGATORIES WITH SERVICE ON 08/21/2020 | No | 12832371 |
| 234 | | 8/25/2020 | Returned Copy | | No | 12834194 |
| 235 | E | 9/10/2020 | Motion | BY EXPRESS SCRIPTS HOLDING COMPANY; EXPRESS SCRIPTS INC MOTION TO STRIKE PLAINTIFF'S OBJECTIONS TO SUBPOENAS WITH MEMORANDUM OF LAW | No | 12850558 |
| 236 | E | 9/10/2020 | Praec to Attach | | No | 12850653 |

| Seq. | | Filing Date | Docket Type | Docket Text | Sealed | Filing ID |
|------|---|------|------|------|------|------|
| | | | | EXHIBITS P Q AND R TO TO DEFENDANTS' MOTION TO STRIKE PLAINTIFF'S OBJECTIONS TO SUBPOENAS | | |
| 237 | E | 9/10/2020 | Affidavit/Certificate of Service of | MOTION TO STRIKE PLAINTIFF OBJECTIONS TO SUBPOENA ON 09/10/2020 TO ALL ATTORNEYS OF RECORD | No | 12851021 |
| 238 | | 9/14/2020 | Returned Copy | | No | 12853693 |
| 239 | E | 9/24/2020 | Motion Pro Hac Vice | BY JOSEPH P. WALSH, ESQUIRE FOR KEITH H. FORST, ESQUIRE | No | 12870978 |
| 240 | | 9/25/2020 | Rule | DATE ON 10/26/2020 KEHS,CA | No | 12871508 |
| 241 | E | 9/25/2020 | Affidavit/Cert of Service w/Rule Returnable | OF RULE RETURN DATE OF 10.26.20 ON MOTION FOR PRO HAC VICE OF KEITH FORST, ESQUIRE ON 09/25/2020 TO ALL COUNSEL OF RECORD | No | 12872939 |
| 242 | E | 10/12/2020 | Suggestion | SUGGESTION OF PENDENCY OF BANKRUPTCY AND AUTOMATIC STAY OF PROCEEDINGS | No | 12890415 |
| 243 | E | 10/12/2020 | Affidavit/Certificate of Service of | SUGGESTION OF PENDENCY OF BANKRUPTCY AND AUTOMATIC STAY OF PROCEEDINGS ON 10/12/2020 TO DONALD E. HAVILAND, JR., ESQUIRE, MICHAEL LYLE, ESQUIRE, ETHAN GLASS, ESQUIRE, ERIC LYTTLE, ESQUIRE, MEGHAN MCCAFFREY, ESQUIRE, J. KIRK GOZA, ESQUIRE, KEITH H. FORST, ESQUIRE JOSEPH P. WALSH, ESQUIRE, ANDREW BFAUNFELD, ESQUIRE | No | 12890418 |
| 244 | E | 10/23/2020 | Entry of Appearance | OF DION G. RASSIAS FOR PLAINTIFF INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 542 | No | 12904076 |
| 245 | E | 10/23/2020 | Affidavit/Certificate of Service of | ENTRY OF APPEARANCE AS CO-COUNSEL ON 10/23/2020 TO ALL COUNSEL OF RECORD | No | 12904120 |
| 246 | E | 10/23/2020 | Entry of Appearance | OF JILL JOHNSTON FOR PLAINTIFF INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 542 | No | 12904145 |
| 247 | E | 10/23/2020 | Affidavit/Certificate of Service of | ENTRY OF APPEARANCE AS CO-COUNSEL ON 10/23/2020 TO ALL COUNSEL OF RECORD | No | 12904170 |
| 248 | E | 11/24/2020 | Notice | NOTICE OF BANKRUPTCY COURT'S ORDER ENJOINING PROCEEDINGS | No | 12937541 |
| 249 | E | 12/9/2020 | Notice | NOTICE OF SIGNED ORDER AND BENCH RULING OF THE BANKRUPTCY COURT ENJOINING PROCEEDINGS W/ SERVICE ON 12/09/2020 | No | 12952431 |